# EXHIBIT D

**CM-010**

| | |
|---|---|
| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):*<br>Krista Hemming, SBN 304213, Potter Handy, LLP<br>Mail: 100 Pine St., Ste. 1250, San Francisco, CA 94111<br><br>TELEPHONE NO.: (415) 534-1911          FAX NO. : (888) 422-5191<br>EMAIL ADDRESS: TEMUlit@potterhandy.com<br>ATTORNEY FOR *(Name):* Plaintiffs: Jessica Calderon, et al.. | *FOR COURT USE ONLY*<br><br>**Electronically FILED by<br>Superior Court of California,<br>County of Los Angeles<br>6/13/2025 12:49 PM<br>David W. Slayton,<br>Executive Officer/Clerk of Court,<br>By J. Nunez, Deputy Clerk** |

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF  LOS ANGELES**
STREET ADDRESS: 111 North Hill Street
MAILING ADDRESS: 111 North Hill Street
CITY AND ZIP CODE: Los Angeles, CA 90012
BRANCH NAME: Stanley Mosk Courthouse

CASE NAME:
Jessica Calderon, et al., v. WHALECO, Inc., d/b/a TEMU, et al.,

| CIVIL CASE COVER SHEET | Complex Case Designation | CASE NUMBER: |
|---|---|---|
| [x] **Unlimited**  [ ] **Limited**<br>(Amount          (Amount<br>demanded          demanded is<br>exceeds $35,000)   $35,000 or less) | [ ] Counter   [ ] Joinder<br><br>Filed with first appearance by defendant<br>(Cal. Rules of Court, rule 3.402) | 25STCV17300<br><br>JUDGE:<br>DEPT.: |

*Items 1–6 below must be completed (see instructions on page 2).*

1.  Check **one** box below for the case type that best describes this case:

| Auto Tort | Contract | Provisionally Complex Civil Litigation<br>(Cal. Rules of Court, rules 3.400–3.403) |
|---|---|---|
| [ ] Auto (22)<br>[ ] Uninsured motorist (46)<br>**Other PI/PD/WD (Personal Injury/Property<br>Damage/Wrongful Death) Tort**<br>[ ] Asbestos (04)<br>[ ] Product liability (24)<br>[ ] Medical malpractice (45)<br>[ ] Other PI/PD/WD (23)<br>**Non-PI/PD/WD (Other) Tort**<br>[ ] Business tort/unfair business practice (07)<br>[ ] Civil rights (08)<br>[ ] Defamation (13)<br>[ ] Fraud (16)<br>[ ] Intellectual property (19)<br>[ ] Professional negligence (25)<br>[ ] Other non-PI/PD/WD tort (35)<br>**Employment**<br>[ ] Wrongful termination (36)<br>[ ] Other employment (15) | [ ] Breach of contract/warranty (06)<br>[ ] Rule 3.740 collections (09)<br>[ ] Other collections (09)<br>[ ] Insurance coverage (18)<br>[ ] Other contract (37)<br>**Real Property**<br>[ ] Eminent domain/Inverse<br>     condemnation (14)<br>[ ] Wrongful eviction (33)<br>[ ] Other real property (26)<br>**Unlawful Detainer**<br>[ ] Commercial (31)<br>[ ] Residential (32)<br>[ ] Drugs (38)<br>**Judicial Review**<br>[ ] Asset forfeiture (05)<br>[ ] Petition re: arbitration award (11)<br>[ ] Writ of mandate (02)<br>[ ] Other judicial review (39) | [ ] Antitrust/Trade regulation (03)<br>[ ] Construction defect (10)<br>[x] Mass tort (40)<br>[ ] Securities litigation (28)<br>[ ] Environmental/Toxic tort (30)<br>[ ] Insurance coverage claims arising from the<br>     above listed provisionally complex case<br>     types (41)<br>**Enforcement of Judgment**<br>[ ] Enforcement of judgment (20)<br>**Miscellaneous Civil Complaint**<br>[ ] RICO (27)<br>[ ] Other complaint *(not specified above)* (42)<br>**Miscellaneous Civil Petition**<br>[ ] Partnership and corporate governance (21)<br>[ ] Other petition *(not specified above)* (43) |

2.  This case [x] is    [ ] is not    complex under rule 3.400 of the California Rules of Court. If the case is complex, mark the
    factors requiring exceptional judicial management:
    a. [ ] Large number of separately represented parties       d. [x] Large number of witnesses
    b. [ ] Extensive motion practice raising difficult or novel   e. [x] Coordination with related actions pending in one or more
        issues that will be time-consuming to resolve             courts in other counties, states, or countries, or in a federal
    c. [ ] Substantial amount of documentary evidence             court
                                                                f. [ ] Substantial postjudgment judicial supervision

3.  Remedies sought *(check all that apply):* a. [x] monetary b. [x] nonmonetary; declaratory or injunctive relief  c. [x] punitive
4.  Number of causes of action *(specify):* 8
5.  This case [ ] is   [x] is not   a class action suit.
6.  If there are any known related cases, file and serve a notice of related case. *(You may use form CM-015.)*
Date: June 12, 2025
Krista Hemming, Esq.
_____            ▶ _____
(TYPE OR PRINT NAME)                          (SIGNATURE OF PARTY OR ATTORNEY FOR PARTY)

**NOTICE**
- Plaintiff must file this cover sheet with the first paper filed in the action or proceeding (except small claims cases or cases filed
  under the Probate Code, Family Code, or Welfare and Institutions Code). (Cal. Rules of Court, rule 3.220.) Failure to file may result in sanctions.
- File this cover sheet in addition to any cover sheet required by local court rule.
- If this case is complex under rule 3.400 et seq. of the California Rules of Court, you must serve a copy of this cover sheet on all other parties to
  the action or proceeding.
- Unless this is a collections case under rule 3.740 or a complex case, this cover sheet will be used for statistical purposes only.
                                                                                                     **Page 1 of 2**

| | | |
|---|---|---|
| Form Adopted for Mandatory Use<br>Judicial Council of California<br>CM-010 [Rev. January 1, 2024] | **CIVIL CASE COVER SHEET** | Cal. Rules of Court, rules 2.30, 3.220, 3.400–3.403, 3.740;<br>Cal. Standards of Judicial Administration, std. 3.10<br>*www.courts.ca.gov* |

**INSTRUCTIONS ON HOW TO COMPLETE THE COVER SHEET**  CM-010

**To Plaintiffs and Others Filing First Papers.** If you are filing a first paper (for example, a complaint) in a civil case, you **must** complete and file, along with your first paper, the Civil Case Cover Sheet contained on page 1. This information will be used to compile statistics about the types and numbers of cases filed. You must complete items 1 through 6 on the sheet. In item 1, you must check **one** box for the case type that best describes the case. If the case fits both a general and a more specific type of case listed in item 1, check the more specific one. If the case has multiple causes of action, check the box that best indicates the **primary** cause of action. To assist you in completing the sheet, examples of the cases that belong under each case type in item 1 are provided below. A cover sheet must be filed only with your initial paper. Failure to file a cover sheet with the first paper filed in a civil case may subject a party, its counsel, or both to sanctions under rules 2.30 and 3.220 of the California Rules of Court.

**To Parties in Rule 3.740 Collections Cases.** A "collections case" under rule 3.740 is defined as an action for recovery of money owed in a sum stated to be certain that is not more than $25,000, exclusive of interest and attorney's fees, arising from a transaction in which property, services, or money was acquired on credit. A collections case does not include an action seeking the following: (1) tort damages, (2) punitive damages, (3) recovery of real property, (4) recovery of personal property, or (5) a prejudgment writ of attachment. The identification of a case as a rule 3.740 collections case on this form means that it will be exempt from the general time-for-service requirements and case management rules, unless a defendant files a responsive pleading. A rule 3.740 collections case will be subject to the requirements for service and obtaining a judgment in rule 3.740.

**To Parties in Complex Cases.** In complex cases only, parties must also use the Civil Case Cover Sheet to designate whether the case is complex. If a plaintiff believes the case is complex under rule 3.400 of the California Rules of Court, this must be indicated by completing the appropriate boxes in items 1 and 2. If a plaintiff designates a case as complex, the cover sheet must be served with the complaint on all parties to the action. A defendant may file and serve no later than the time of its first appearance a joinder in the plaintiff's designation, a counter-designation that the case is not complex, or, if the plaintiff has made no designation, a designation that the case is complex.

**CASE TYPES AND EXAMPLES**

**Auto Tort**
Auto (22)–Personal Injury/Property Damage/Wrongful Death
Uninsured Motorist (46) *(if the case involves an uninsured motorist claim subject to arbitration, check this item instead of Auto)*

**Other PI/PD/WD (Personal Injury/ Property Damage/Wrongful Death) Tort**
Asbestos (04)
  Asbestos Property Damage
  Asbestos Personal Injury/ Wrongful Death
Product Liability *(not asbestos or toxic/environmental)* (24)
Medical Malpractice (45)
  Medical Malpractice– Physicians & Surgeons
  Other Professional Health Care Malpractice
Other PI/PD/WD (23)
  Premises Liability (e.g., slip and fall)
  Intentional Bodily Injury/PD/WD (e.g., assault, vandalism)
  Intentional Infliction of Emotional Distress
  Negligent Infliction of Emotional Distress
  Other PI/PD/WD

**Non-PI/PD/WD (Other) Tort**
Business Tort/Unfair Business Practice (07)
Civil Rights (e.g., discrimination, false arrest) *(not civil harassment)* (08)
Defamation (e.g., slander, libel) (13)
Fraud (16)
Intellectual Property (19)
Professional Negligence (25)
  Legal Malpractice
  Other Professional Malpractice *(not medical or legal)*
Other Non-PI/PD/WD Tort (35)

**Employment**
Wrongful Termination (36)
Other Employment (15)

**Contract**
Breach of Contract/Warranty (06)
  Breach of Rental/Lease Contract *(not unlawful detainer or wrongful eviction)*
  Contract/Warranty Breach–Seller Plaintiff *(not fraud or negligence)*
  Negligent Breach of Contract/ Warranty
  Other Breach of Contract/Warranty
Collections (e.g., money owed, open book accounts) (09)
  Collection Case–Seller Plaintiff
  Other Promissory Note/Collections Case
Insurance Coverage *(not provisionally complex)* (18)
  Auto Subrogation
  Other Coverage
Other Contract (37)
  Contractual Fraud
  Other Contract Dispute

**Real Property**
Eminent Domain/Inverse Condemnation (14)
Wrongful Eviction (33)
Other Real Property (e.g., quiet title) (26)
  Writ of Possession of Real Property
  Mortgage Foreclosure
  Quiet Title
  Other Real Property *(not eminent domain, landlord/tenant, or foreclosure)*

**Unlawful Detainer**
Commercial (31)
Residential (32)
Drugs (38) *(if the case involves illegal drugs, check this item; otherwise, report as Commercial or Residential)*

**Judicial Review**
Asset Forfeiture (05)
Petition Re: Arbitration Award (11)
Writ of Mandate (02)
  Writ–Administrative Mandamus
  Writ–Mandamus on Limited Court Case Matter
  Writ–Other Limited Court Case Review
Other Judicial Review (39)
  Review of Health Officer Order
  Notice of Appeal–Labor Commissioner Appeals

**Provisionally Complex Civil Litigation (Cal. Rules of Court Rules 3.400–3.403)**
Antitrust/Trade Regulation (03)
Construction Defect (10)
Claims Involving Mass Tort (40)
Securities Litigation (28)
Environmental/Toxic Tort (30)
Insurance Coverage Claims *(arising from provisionally complex case type listed above)* (41)

**Enforcement of Judgment**
Enforcement of Judgment (20)
  Abstract of Judgment (Out of County)
  Confession of Judgment *(non-domestic relations)*
  Sister State Judgment
  Administrative Agency Award *(not unpaid taxes)*
  Petition/Certification of Entry of Judgment on Unpaid Taxes
  Other Enforcement of Judgment Case

**Miscellaneous Civil Complaint**
RICO (27)
Other Complaint *(not specified above)* (42)
  Declaratory Relief Only
  Injunctive Relief Only *(non-harassment)*
  Mechanics Lien
  Other Commercial Complaint Case *(non-tort/non-complex)*
  Other Civil Complaint *(non-tort/non-complex)*

**Miscellaneous Civil Petition**
Partnership and Corporate Governance (21)
Other Petition *(not specified above)* (43)
  Civil Harassment
  Workplace Violence
  Elder/Dependent Adult Abuse
  Election Contest
  Petition for Name Change
  Petition for Relief From Late Claim
  Other Civil Petition

Exhibit D, Page 87

| SHORT TITLE | CASE NUMBER |
|---|---|
| Jessica Calderon, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | 25STCV17300 |

# CIVIL CASE COVER SHEET ADDENDUM AND STATEMENT OF LOCATION

### (CERTIFICATE OF GROUNDS FOR ASSIGNMENT TO COURTHOUSE LOCATION)

**This form is required pursuant to Local Rule 2.3 in all new civil case filings in the Los Angeles Superior Court**

**Step 1:** After completing the Civil Case Cover Sheet (Judicial Council form CM-010), find the exact case type in Column A that corresponds to the case type indicated in the Civil Case Cover Sheet.

**Step 2:** In Column B, check the box for the type of action that best describes the nature of the case.

**Step 3:** In Column C, circle the number which explains the reason for the court filing location you have chosen.

| Applicable Reasons for Choosing Courthouse Location (Column C) | |
|---|---|
| 1. Class Actions must be filed in the Stanley Mosk Courthouse, Central District. | 7. Location where petitioner resides. |
| 2. Permissive filing in Central District. | 8. Location wherein defendant/respondent functions wholly. |
| 3. Location where cause of action arose. | 9. Location where one or more of the parties reside. |
| 4. Location where bodily injury, death or damage occurred. | 10. Location of Labor Commissioner Office. |
| 5. Location where performance required, or defendant resides. | 11. Mandatory filing location (Hub Cases – unlawful detainer, limited non-collection, limited collection). |
| 6. Location of property or permanently garaged vehicle. | |

| | A<br>Civil Case Cover Sheet Case Type | B<br>Type of Action<br>(check only one) | C<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| **Auto Tort** | Auto (22) | ☐ 2201 Motor Vehicle – Personal Injury/Property Damage/Wrongful Death | 1, 4 |
| | Uninsured Motorist (46) | ☐ 4601 Uninsured Motorist – Personal Injury/Property Damage/Wrongful Death | 1, 4 |
| **Other Personal Injury/ Property Damage/ Wrongful Death** | Other Personal Injury/ Property Damage/ Wrongful Death (23) | ☐ 2301 Premise Liability (e.g., dangerous conditions of property, slip/trip and fall, dog attack, etc.) | 1, 4 |
| | | ☐ 2302 Intentional Bodily Injury/Property Damage/Wrongful Death (e.g., assault, battery, vandalism, etc.) | 1, 4 |
| | | ☐ 2303 Intentional Infliction of Emotional Distress | 1, 4 |
| | | ☐ 2304 Other Personal Injury/Property Damage/Wrongful Death | 1, 4 |
| | | ☐ 2305 Elder/Dependent Adult Abuse/Claims Against Skilled Nursing Facility | 1, 4 |
| | | ☐ 2306 Intentional Conduct – Sexual Abuse Case (in any form) | 1, 4 |

LASC CIV 109 Rev. 01/23

For Mandatory Use

**CIVIL CASE COVER SHEET ADDENDUM
AND STATEMENT OF LOCATION**

LASC Local Rule 2.3

Exhibit D, Page 88

| SHORT TITLE | CASE NUMBER |
|---|---|
| Jessica Calderon, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | |

| | **A**<br>Civil Case Cover Sheet Case Type | **B**<br>Type of Action<br>(check only one) | **C**<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| **Other Personal Injury/ Property Damage/ Wrongful Death** | | ☐ 2307 Construction Accidents | 1, 4 |
| | | ☐ 2308 Landlord – Tenant Habitability (e.g., bed bugs, mold, etc.) | 1, 4 |
| | Product Liability (24) | ☐ 2401 Product Liability (not asbestos or toxic/ environmental) | 1, 4 |
| | | ☐ 2402 Product Liability – Song-Beverly Consumer Warranty Act (CA Civil Code §§1790-1795.8) (Lemon Law) | 1, 3, 5 |
| | Medical Malpractice (45) | ☐ 4501 Medical Malpractice – Physicians & Surgeons | 1, 4 |
| | | ☐ 4502 Other Professional Health Care Malpractice | 1, 4 |
| **Non-Personal Injury/Property Damage/Wrongful Death Tort** | Business Tort (07) | ☐ 0701 Other Commercial/Business Tort (not fraud or breach of contract) | 1, 2, 3 |
| | Civil Rights (08) | ☐ 0801 Civil Rights/Discrimination | 1, 2, 3 |
| | Defamation (13) | ☐ 1301 Defamation (slander/libel) | 1, 2, 3 |
| | Fraud (16) | ☐ 1601 Fraud (no contract) | 1, 2, 3 |
| | Professional Negligence (25) | ☐ 2501 Legal Malpractice | 1, 2, 3 |
| | | ☐ 2502 Other Professional Malpractice (not medical or legal) | 1, 2, 3 |
| | Other (35) | ☐ 3501 Other Non-Personal Injury/Property Damage Tort | 1, 2, 3 |
| **Employment** | Wrongful Termination (36) | ☐ 3601 Wrongful Termination | 1, 2, 3 |
| | Other Employment (15) | ☐ 1501 Other Employment Complaint Case | 1, 2, 3 |
| | | ☐ 1502 Labor Commissioner Appeals | 10 |
| **Contract** | Breach of Contract / Warranty (06) (not insurance) | ☐ 0601 Breach of Rental/Lease Contract (not unlawful detainer or wrongful eviction) | 2, 5 |
| | | ☐ 0602 Contract/Warranty Breach – Seller Plaintiff (no fraud/negligence) | 2, 5 |
| | | ☐ 0603 Negligent Breach of Contract/Warranty (no fraud) | 1, 2, 5 |
| | | ☐ 0604 Other Breach of Contract/Warranty (no fraud/ negligence) | 1, 2, 5 |
| | | ☐ 0605 Breach of Rental/Lease Contract (COVID-19 Rental Debt) | 2, 5 |
| | Collections (09) | ☐ 0901 Collections Case – Seller Plaintiff | 5, 6, 11 |
| | | ☐ 0902 Other Promissory Note/Collections Case | 5, 11 |
| | | ☐ 0903 Collections Case – Purchased Debt (charged off consumer debt purchased on or after January 1, 2014) | 5, 6, 11 |
| | | ☐ 0904 Collections Case – COVID-19 Rental Debt | 5, 11 |
| | Insurance Coverage (18) | ☐ 1801 Insurance Coverage (not complex) | 1, 2, 5, 8 |

LASC CIV 109 Rev. 01/23

For Mandatory Use

CIVIL CASE COVER SHEET ADDENDUM
AND STATEMENT OF LOCATION

LASC Local Rule 2.3

Exhibit D, Page 89

| SHORT TITLE | CASE NUMBER |
|---|---|
| Jessica Calderon, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | |

| | **A**<br>Civil Case Cover Sheet Case Type | **B**<br>Type of Action<br>(check only one) | **C**<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| **Contract** (Continued) | Other Contract (37) | ☐ 3701 Contractual Fraud | 1, 2, 3, 5 |
| | | ☐ 3702 Tortious Interference | 1, 2, 3, 5 |
| | | ☐ 3703 Other Contract Dispute (not breach/insurance/fraud/negligence) | 1, 2, 3, 8, 9 |
| **Real Property** | Eminent Domain/ Inverse Condemnation (14) | ☐ 1401 Eminent Domain/Condemnation<br><br>Number of Parcels _____ | 2, 6 |
| | Wrongful Eviction (33) | ☐ 3301 Wrongful Eviction Case | 2, 6 |
| | Other Real Property (26) | ☐ 2601 Mortgage Foreclosure | 2, 6 |
| | | ☐ 2602 Quiet Title | 2, 6 |
| | | ☐ 2603 Other Real Property (not eminent domain, landlord/tenant, foreclosure) | 2, 6 |
| **Unlawful Detainer** | Unlawful Detainer – Commercial (31) | ☐ 3101 Unlawful Detainer – Commercial (not drugs or wrongful eviction) | 6, 11 |
| | Unlawful Detainer – Residential (32) | ☐ 3201 Unlawful Detainer – Residential (not drugs or wrongful eviction) | 6, 11 |
| | Unlawful Detainer – Post Foreclosure (34) | ☐ 3401 Unlawful Detainer – Post Foreclosure | 2, 6, 11 |
| | Unlawful Detainer – Drugs (38) | ☐ 3801 Unlawful Detainer – Drugs | 2, 6, 11 |
| **Judicial Review** | Asset Forfeiture (05) | ☐ 0501 Asset Forfeiture Case | 2, 3, 6 |
| | Petition re Arbitration (11) | ☐ 1101 Petition to Compel/Confirm/Vacate Arbitration | 2, 5 |
| | Writ of Mandate (02) | ☐ 0201 Writ – Administrative Mandamus | 2, 8 |
| | | ☐ 0202 Writ – Mandamus on Limited Court Case Matter | 2 |
| | | ☐ 0203 Writ – Other Limited Court Case Review | 2 |
| | Other Judicial Review (39) | ☐ 3901 Other Writ/Judicial Review | 2, 8 |
| | | ☐ 3902 Administrative Hearing | 2, 8 |
| | | ☐ 3903 Parking Appeal | 2, 8 |
| **Provisionally Complex Litigation** | Antitrust/Trade Regulation (03) | ☐ 0301 Antitrust/Trade Regulation | 1, 2, 8 |
| | Asbestos (04) | ☐ 0401 Asbestos Property Damage | 1, 11 |
| | | ☐ 0402 Asbestos Personal Injury/Wrongful Death | 1, 11 |

LASC CIV 109 Rev. 01/23

For Mandatory Use

**CIVIL CASE COVER SHEET ADDENDUM**
**AND STATEMENT OF LOCATION**

LASC Local Rule 2.3

| SHORT TITLE | CASE NUMBER |
|---|---|
| Jessica Calderon, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | |

| | **A**<br>Civil Case Cover Sheet Case Type | **B**<br>Type of Action<br>(check only one) | **C**<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| **Provisionally Complex Litigation** (Continued) | Construction Defect (10) | ☐ 1001 Construction Defect | 1, 2, 3 |
| | Claims Involving Mass Tort (40) | ☑ 4001 Claims Involving Mass Tort | 1, 2, 8 |
| | Securities Litigation (28) | ☐ 2801 Securities Litigation Case | 1, 2, 8 |
| | Toxic Tort Environmental (30) | ☐ 3001 Toxic Tort/Environmental | 1, 2, 3, 8 |
| | Insurance Coverage Claims from Complex Case (41) | ☐ 4101 Insurance Coverage/Subrogation (complex case only) | 1, 2, 5, 8 |
| **Enforcement of Judgment** | Enforcement of Judgment (20) | ☐ 2001 Sister State Judgment | 2, 5, 11 |
| | | ☐ 2002 Abstract of Judgment | 2, 6 |
| | | ☐ 2004 Administrative Agency Award (not unpaid taxes) | 2, 8 |
| | | ☐ 2005 Petition/Certificate for Entry of Judgment Unpaid Tax | 2, 8 |
| | | ☐ 2006 Other Enforcement of Judgment Case | 2, 8, 9 |
| **Miscellaneous Civil Complaints** | RICO (27) | ☐ 2701 Racketeering (RICO) Case | 1, 2, 8 |
| | Other Complaints (not specified above) (42) | ☐ 4201 Declaratory Relief Only | 1, 2, 8 |
| | | ☐ 4202 Injunctive Relief Only (not domestic/harassment) | 2, 8 |
| | | ☐ 4203 Other Commercial Complaint Case (non-tort/noncomplex) | 1, 2, 8 |
| | | ☐ 4204 Other Civil Complaint (non-tort/non-complex) | 1, 2, 8 |
| **Miscellaneous Civil Petitions** | Partnership Corporation Governance (21) | ☐ 2101 Partnership and Corporation Governance Case | 2, 8 |
| | Other Petitions (not specified above) (43) | ☐ 4301 Civil Harassment with Damages | 2, 3, 9 |
| | | ☐ 4302 Workplace Harassment with Damages | 2, 3, 9 |
| | | ☐ 4303 Elder/Dependent Adult Abuse Case with Damages | 2, 3, 9 |
| | | ☐ 4304 Election Contest | 2 |
| | | ☐ 4305 Petition for Change of Name/Change of Gender | 2, 7 |
| | | ☐ 4306 Petition for Relief from Late Claim Law | 2, 3, 8 |
| | | ☐ 4307 Other Civil Petition | 2, 9 |

LASC CIV 109 Rev. 01/23

For Mandatory Use

**CIVIL CASE COVER SHEET ADDENDUM
AND STATEMENT OF LOCATION**

LASC Local Rule 2.3

| SHORT TITLE | CASE NUMBER |
|---|---|
| Jessica Calderon, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | |

**Step 4: Statement of Reason and Address:** Check the appropriate boxes for the numbers shown under Column C for the type of action that you have selected. Enter the address, which is the basis for the filing location including zip code. (No address required for class action cases.)

| REASON:<br>☑ 1. ☑ 2. ☐ 3. ☐ 4. ☐ 5. ☐ 6. ☐ 7. ☑ 8. ☐ 9. ☐ 10. ☐ 11 | ADDRESS:<br>31 St James Ave Suite 355 |
|---|---|
| CITY:<br>Boston | STATE:<br>MA | ZIP CODE:<br>02116 | |

**Step 5: Certification of Assignment:** I certify that this case is properly filed in the _Central_____ District of the Superior Court of California, County of Los Angeles [Code of Civ. Proc., 392 et seq., and LASC Local Rule 2.3(a)(1)(E)]

Dated: 06/12/2025_____          _____

(SIGNATURE OF ATTORNEY/FILING PARTY

**PLEASE HAVE THE FOLLOWING ITEMS COMPLETED AND READY TO BE FILED IN ORDER TO PROPERLY COMMENCE YOUR NEW COURT CASE:**

1. Original Complaint or Petition.
2. If filing a Complaint, a completed Summons form for issuance by the Clerk.
3. Civil Case Cover Sheet Judicial Council form CM-010.
4. Civil Case Cover Sheet Addendum and Statement of Location form LASC CIV 109 (01/23).
5. Payment in full of the filing fee, unless there is a court order for waiver, partial or schedule payments.
6. A signed order appointing a Guardian ad Litem, Judicial Council form CIV-010, if the plaintiff or petitioner is a minor under 18 years of age will be required by Court to issue a Summons.
7. Additional copies of documents to be conformed by the Clerk. Copies of the cover sheet and this addendum must be served along with the Summons and Complaint, or other initiating pleading in the case.

LASC CIV 109 Rev. 01/23

For Mandatory Use

**CIVIL CASE COVER SHEET ADDENDUM AND STATEMENT OF LOCATION**

LASC Local Rule 2.3

SUM-100

# SUMMONS
## *(CITACION JUDICIAL)*

**NOTICE TO DEFENDANT:**
*(AVISO AL DEMANDADO):*

WHALECO, Inc., d/b/a TEMU; (Additional Parties on attached form)

**YOU ARE BEING SUED BY PLAINTIFF:**
*(LO ESTÁ DEMANDANDO EL DEMANDANTE):*

Jessica Calderon, (see additional Plaintiff Listed in Attachment 1)

<table>
<tr><td>

*FOR COURT USE ONLY*
*(SOLO PARA USO DE LA CORTE)*

**Electronically FILED by
Superior Court of California,
County of Los Angeles
7/08/2025 8:06 PM
David W. Slayton,
Executive Officer/Clerk of Court,
By S. Trinh, Deputy Clerk**

</td></tr>
</table>

**NOTICE!** You have been sued. The court may decide against you without your being heard unless you respond within 30 days. Read the information below.

You have 30 CALENDAR DAYS after this summons and legal papers are served on you to file a written response at this court and have a copy served on the plaintiff. A letter or phone call will not protect you. Your written response must be in proper legal form if you want the court to hear your case. There may be a court form that you can use for your response. You can find these court forms and more information at the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), your county law library, or the courthouse nearest you. If you cannot pay the filing fee, ask the court clerk for a fee waiver form. If you do not file your response on time, you may lose the case by default, and your wages, money, and property may be taken without further warning from the court.

There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may want to call an attorney referral service. If you cannot afford an attorney, you may be eligible for free legal services from a nonprofit legal services program. You can locate these nonprofit groups at the California Legal Services Web site (*www.lawhelpcalifornia.org*), the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), or by contacting your local court or county bar association. NOTE: The court has a statutory lien for waived fees and costs on any settlement or arbitration award of $10,000 or more in a civil case. The court's lien must be paid before the court will dismiss the case.

*¡AVISO! Lo han demandado. Si no responde dentro de 30 días, la corte puede decidir en su contra sin escuchar su versión. Lea la información a continuación.*

*Tiene 30 DÍAS DE CALENDARIO después de que le entreguen esta citación y papeles legales para presentar una respuesta por escrito en esta corte y hacer que se entregue una copia al demandante. Una carta o una llamada telefónica no lo protegen. Su respuesta por escrito tiene que estar en formato legal correcto si desea que procesen su caso en la corte. Es posible que haya un formulario que usted pueda usar para su respuesta. Puede encontrar estos formularios de la corte y más información en el Centro de Ayuda de las Cortes de California (www.sucorte.ca.gov), en la biblioteca de leyes de su condado o en la corte que le quede más cerca. Si no puede pagar la cuota de presentación, pida al secretario de la corte que le dé un formulario de exención de pago de cuotas. Si no presenta su respuesta a tiempo, puede perder el caso por incumplimiento y la corte le podrá quitar su sueldo, dinero y bienes sin más advertencia.*

*Hay otros requisitos legales. Es recomendable que llame a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a un servicio de remisión a abogados. Si no puede pagar a un abogado, es posible que cumpla con los requisitos para obtener servicios legales gratuitos de un programa de servicios legales sin fines de lucro. Puede encontrar estos grupos sin fines de lucro en el sitio web de California Legal Services, (www.lawhelpcalifornia.org), en el Centro de Ayuda de las Cortes de California, (www.sucorte.ca.gov) o poniéndose en contacto con la corte o el colegio de abogados locales. AVISO: Por ley, la corte tiene derecho a reclamar las cuotas y los costos exentos por imponer un gravamen sobre cualquier recuperación de $10,000 ó más de valor recibida mediante un acuerdo o una concesión de arbitraje en un caso de derecho civil. Tiene que pagar el gravamen de la corte antes de que la corte pueda desechar el caso.*

| The name and address of the court is:<br>*(El nombre y dirección de la corte es):* | CASE NUMBER: *(Número del Caso):*<br>25STCV17300 |
|---|---|

Stanley Mosk Courthouse, 111 North Hill Street, Los Angeles, CA 90012

The name, address, and telephone number of plaintiff's attorney, or plaintiff without an attorney, is: *(El nombre, la dirección y el número de teléfono del abogado del demandante, o del demandante que no tiene abogado, es):*

Krista Hemming, Potter Handy, LLP, 100 Pine Street, Ste. 1250, San Francisco, CA 94111 (858) 375-7385

DATE: 07/08/2025                                          Clerk, by                S. Trinh                , Deputy
*(Fecha)* David W. Slayton, Executive Officer/Clerk of Court    *(Secretario)*                        *(Adjunto)*

*(For proof of service of this summons, use Proof of Service of Summons (form POS-010).)*
*(Para prueba de entrega de esta citación use el formulario Proof of Service of Summons, (POS-010)).*


[SEAL]

**NOTICE TO THE PERSON SERVED:** You are served

1. ☐ as an individual defendant.
2. ☐ as the person sued under the fictitious name of *(specify):*
3. ☐ on behalf of *(specify):*

    under: ☐ CCP 416.10 (corporation)              ☐ CCP 416.60 (minor)
              ☐ CCP 416.20 (defunct corporation)      ☐ CCP 416.70 (conservatee)
              ☐ CCP 416.40 (association or partnership) ☐ CCP 416.90 (authorized person)
              ☐ other *(specify):*
4. ☐ by personal delivery on *(date):*

Page 1 of 1

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>SUM-100 [Rev. July 1, 2009] | **SUMMONS** | Code of Civil Procedure §§ 412.20, 465<br>*www.courts.ca.gov* |
|---|---|---|

**SUM-200(A)**

| SHORT TITLE: | CASE NUMBER: |
|---|---|
| Jessica Calderon, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | 25STCV17300 |

### INSTRUCTIONS FOR USE

→ This form may be used as an attachment to any summons if space does not permit the listing of all parties on the summons.

→ If this attachment is used, insert the following statement in the plaintiff or defendant box on the summons: "Additional Parties Attachment form is attached."

**List additional parties** *(Check only one box. Use a separate page for each type of party.):*

☐ Plaintiff     ☒ Defendant     ☐ Cross-Complainant     ☐ Cross-Defendant

PDD Holdings, Inc., f/k/a PINDUODOU Inc.; and DOES 1-100, inclusive,

Page _____ of _____

Page 1 of 1

Form Adopted for Mandatory Use
Judicial Council of California
SUM-200(A) [Rev. January 1, 2007]

**ADDITIONAL PARTIES ATTACHMENT**
**Attachment to Summons**

For your protection and privacy, please press the Clear This Form button after you have printed the form.

Print this form     Save this form     Clear this form

SUM-200(A)

| SHORT TITLE: | CASE NUMBER: |
|---|---|
| Jessica Calderon, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | 25STCV17300 |

**INSTRUCTIONS FOR USE**

→ This form may be used as an attachment to any summons if space does not permit the listing of all parties on the summons.

→ If this attachment is used, insert the following statement in the plaintiff or defendant box on the summons: "Additional Parties Attachment form is attached."

**List additional parties** *(Check only one box. Use a separate page for each type of party.):*

[ x ] Plaintiff    [   ] Defendant    [   ] Cross-Complainant    [   ] Cross-Defendant

2. Angela Dickey
3. Ashley Latham
4. Bobby Clay
5. Charliegh Green
6. Cindy Williams
7. Curtis Kelley
8. David McCaleb
9. Debbie Petralia
10. Debra Lewis
11. Erica Johnson
12. Gwendolyn Sledge
13. Jason Kobielus
14. Katherine Carmichael
15. Larry McKinney
16. Latisha Hardin
17. Laurie Taylor
18. Misty Deerman
19. Nick Holman
20. Nicolas Stone
21. Rheanna VanAntwerp
22. Robin Cook
23. Sharon Otey
24. Terron Mickey
25. Tiffany Hart
26. Timothy Wilson
27. Denise Lum
28. Heidi Welch
29. Hollie Blake
30. John Farmer
31. Marcus Ware
32. Rick Wofford
33. Adam Mumford
34. Ashley Leonard
35. Becky Heredia
36. Dusty Fruend
37. Eric Grubbe
38. Eric Manter
39. Jacob Amini
40. Jami Gaines ( See additional Plaintiffs listed in Attachment 1)

Page _____ of _____

Page 1 of 1

Form Adopted for Mandatory Use
Judicial Council of California
SUM-200(A) [Rev. January 1, 2007]

**ADDITIONAL PARTIES ATTACHMENT**
**Attachment to Summons**

Exhibit D, Page 95

POTTER HANDY, LLP
Mark Potter, Esq., SBN 166317
Christina Carson, Esq. SBN 280048
Krista Hemming, SBN 304213
Mail: 100 Pine St., Ste. 1250
San Francisco, CA 94111
(415) 534-1911; (888) 422-5191 fax
TEMUlit@potterhandy.com

Attorneys for Plaintiffs

### Complaint: Attachment 1 List of PLAINTIFFS
JESSICA CALDERON, ET AL., V. WHALECO, INC., d/b/a TEMU, ET AL.,

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | John Hutzler | AZ | | 74 | Christopher Foster | CA |
| 42 | Jordan Brock | AZ | | 75 | Christopher Ko | CA |
| 43 | Madison Cotter | AZ | | 76 | Crystal Brown | CA |
| 44 | Marcus Bush | AZ | | 77 | Cynthia Ann Fait | CA |
| 45 | Pandu Ranga Vital Anumula | AZ | | 78 | Cynthia Serna | CA |
| 46 | Patricia Moreno | AZ | | 79 | Dale Tapley | CA |
| 47 | Adriana Medina | CA | | 80 | Daniel Claborn | CA |
| 48 | Akishia De Anda | CA | | 81 | Darla Flanagan | CA |
| 49 | Alex Lamb | CA | | 82 | David Hamza | CA |
| 50 | Amanda Christie | CA | | 83 | David Ryker | CA |
| 51 | Amanda Rossenrode | CA | | 84 | Dawn Rubio | CA |
| 52 | Amy Williams | CA | | 85 | Debra Thornton | CA |
| 53 | Anais Gomez | CA | | 86 | Delia Vida | CA |
| 54 | Andrea Reyes | CA | | 87 | Denise Smith | CA |
| 55 | Annique Marceau | CA | | 88 | Denyse Bradley | CA |
| 56 | Arnold Depietro | CA | | 89 | Diana Cantor | CA |
| 57 | Art Gamboa | CA | | 90 | Diane Logan | CA |
| 58 | Ashley Vasquez | CA | | 91 | Donna Pucilowski | CA |
| 59 | Brandy Balcazar | CA | | 92 | Douglas Rix SR | CA |
| 60 | Brandy Barnett | CA | | 93 | Ed Raiford | CA |
| 61 | Cameron Braswell | CA | | 94 | Elisabeth Van Auken | CA |
| 62 | Cameron Evans | CA | | 95 | Emily Chen | CA |
| 63 | Camiron Douglas | CA | | 96 | Emmanuel Villa Acero | CA |
| 64 | Carl Glovier | CA | | 97 | Garrett Lemoine | CA |
| 65 | Carlos Ybarra | CA | | 98 | George Messer | CA |
| 66 | Cassandra Brown | CA | | 99 | Gerardo Soto Romero | CA |
| 67 | Cecilia Rodriguez | CA | | 100 | Germichael Magadia | CA |
| 68 | Chantay Cain | CA | | 101 | Gina Bidinger | CA |
| 69 | Charles Watts | CA | | 102 | Gisselle Mena | CA |
| 70 | Chris Plunk | CA | | 103 | Glenn Sandzimier | CA |
| 71 | Chrissy Ivory | CA | | 104 | Heather Martin | CA |
| 72 | Christine McClelland | CA | | 105 | Hong Nguyen | CA |
| 73 | Christopher Brent Chase | CA | | 106 | Hossein Rezazadeh | CA |

| 107 | Ilene Lozada | CA |
|-----|--------------|----|
| 108 | Isaac Tobias | CA |
| 109 | Jacquline Ryce | CA |
| 110 | Jaden Shaw | CA |
| 111 | Jaime Cruz Razo | CA |
| 112 | Jamie Rishel | CA |
| 113 | Jan Mathews | CA |
| 114 | Jared Downs | CA |
| 115 | Jason Clark | CA |
| 116 | Jason Javed | CA |
| 117 | Jerry Sandefur | CA |
| 118 | Jessica Tanner | CA |
| 119 | Jesus Jimenez | CA |
| 120 | Jim Ziesmer | CA |
| 121 | John Chao | CA |
| 122 | John Jennings | CA |
| 123 | Jorge Casique | CA |
| 124 | Joy Ramirez | CA |
| 125 | Juan Ferguson | CA |
| 126 | Juan Gomez | CA |
| 127 | Justin Moore | CA |
| 128 | Kamyar Pashaie | CA |
| 129 | Karen Stokes | CA |
| 130 | Kathyann Valentino | CA |
| 131 | Kelly Garcia | CA |
| 132 | Kelsey Kirkpatrick | CA |
| 133 | Kenneth Altman | CA |
| 134 | Kenneth Su | CA |
| 135 | Kevin McIntyre | CA |
| 136 | Krista Weir | CA |
| 137 | Larry Jones | CA |
| 138 | Latina Caldwell | CA |
| 139 | Laura Toysa | CA |
| 140 | Laurence Peppler | CA |
| 141 | Leslie Mendes | CA |
| 142 | Lilyne Braswell | CA |
| 143 | Lindsey Lau | CA |
| 144 | Luisa Monica SantaRosa | CA |
| 145 | Malcolm Adams | CA |
| 146 | Marcie Pacheco | CA |
| 147 | Marco Antonio Laudencia | CA |
| 148 | Mark Wills | CA |
| 149 | Marlana Ochoa | CA |
| 150 | Marleena Ortega | CA |

| 151 | Mel Kinnee | CA |
|-----|-----------|----|
| 152 | Melissa Douglas | CA |
| 153 | Michael Bell | CA |
| 154 | Michael Lyman | CA |
| 155 | Monica Meyerhoff | CA |
| 156 | Nathan Conto | CA |
| 157 | Nathaniel Levi | CA |
| 158 | Nilesh Magnanand Sharma | CA |
| 159 | Nyra Salas | CA |
| 160 | Oleta Haggin | CA |
| 161 | Patrick Graham | CA |
| 162 | Patty Collins | CA |
| 163 | Philip Coley | CA |
| 164 | Rashan Patterson | CA |
| 165 | Renee Correia | CA |
| 166 | Rick Krutilla | CA |
| 167 | Robert Gilman | CA |
| 168 | Robert Levitt | CA |
| 169 | Rosalie Sakkara Charles | CA |
| 170 | Samantha Podborny | CA |
| 171 | Samuel Handy | CA |
| 172 | Sarah Hall | CA |
| 173 | Scott Bennett | CA |
| 174 | Scott Olney | CA |
| 175 | Sean Campfield | CA |
| 176 | Shadeia Stewart | CA |
| 177 | Shannon McMaken | CA |
| 178 | Shea McAdams | CA |
| 179 | Shelly Ferretti | CA |
| 180 | Sinoun Yang | CA |
| 181 | Stacey Perry | CA |
| 182 | Stephanie Lofgren | CA |
| 183 | Stephanie Watkins | CA |
| 184 | Steve Ballinger | CA |
| 185 | Steve Stinson | CA |
| 186 | Susana Quintero | CA |
| 187 | Tabitha Velazquez | CA |
| 188 | Tanya Zeigler Edwards | CA |
| 189 | Thomas Magee | CA |
| 190 | Tisha Keene | CA |
| 191 | Treasie Ford | CA |
| 192 | Tyler Fergerstrom | CA |
| 193 | Tyler Sevo | CA |
| 194 | Willie Jackson | CA |

| 195 | Zachary Gamblain | CA |
|-----|------------------|-----|
| 196 | Zane DSouza | CA |
| 197 | Brian Miller | CO |
| 198 | Colby Helzer | CO |
| 199 | David Kissler | CO |
| 200 | David Tomlinson | CO |
| 201 | Ellen Ingram | CO |
| 202 | Ivan Snow | CO |
| 203 | Jameya Bell | CO |
| 204 | Jeffrey Silvestri | CO |
| 205 | Jewlia Durand | CO |
| 206 | Kathy Lauck | CO |
| 207 | Michael John Tyquiengco | CO |
| 208 | Michele Federico | CO |
| 209 | Ruth Toro | CO |
| 210 | Sharon Duell | CO |
| 211 | Theodore Vigil | CO |
| 212 | Thomas Walter | CO |
| 213 | Brandon Nastri Brandon | CT |
| 214 | David Scordato | CT |
| 215 | Jasmine Turkvan | CT |
| 216 | Sandee Anroop | CT |
| 217 | Tabitha Boccarossa | CT |
| 218 | Victoria Rosenblum | CT |
| 219 | Akoshia Yoba | DC |
| 220 | Joseph Guidi | DC |
| 221 | Kanisha Wyatt | DC |
| 222 | Dru Boyer | DE |
| 223 | George Washington | DE |
| 224 | Alexander Baskerville | FL |
| 225 | Amanda Boyd | FL |
| 226 | Ashley Fletcher | FL |
| 227 | Ashley Leiker | FL |
| 228 | Bernadette Rodgers | FL |
| 229 | Bettina Collins | FL |
| 230 | Branden Miles | FL |
| 231 | Camilla Bedoya | FL |
| 232 | Carol Hill | FL |
| 233 | Cheryl Bollenbach | FL |
| 234 | Christy Houser | FL |
| 235 | Cynthia Patterson | FL |
| 236 | Daisy Rivera | FL |
| 237 | Danni Germano | FL |
| 238 | Darick Coats | FL |

| 239 | David Rodriguez | FL |
|-----|-----------------|-----|
| 240 | Deborah Liles | FL |
| 241 | Desiree Agosto | FL |
| 242 | Edith Moore | FL |
| 243 | Elaina Vanhoozer | FL |
| 244 | Elizabeth Freeman | FL |
| 245 | Frances Powers | FL |
| 246 | Gordon Green | FL |
| 247 | Harm Nix | FL |
| 248 | James Alford | FL |
| 249 | James Ginter | FL |
| 250 | James Nicholson | FL |
| 251 | Janna Caudill | FL |
| 252 | Jason Callaway | FL |
| 253 | Jason White | FL |
| 254 | Jeanne Fleigle | FL |
| 255 | Jennifer Coburn | FL |
| 256 | Jennifer Plemmons | FL |
| 257 | Joanne Catoggio | FL |
| 258 | Kimberly Connor Savoretti | FL |
| 259 | Latasha Highsmith | FL |
| 260 | Lillie McClain | FL |
| 261 | Maryann Skarbowski | FL |
| 262 | Maureen Galban | FL |
| 263 | Michael Kelsey | FL |
| 264 | Mike Tate | FL |
| 265 | Nathaniel Clark | FL |
| 266 | Nathaniel Rouch | FL |
| 267 | Paul Davis | FL |
| 268 | Pranav Kacker | FL |
| 269 | Rebecca Comins | FL |
| 270 | Rodney Bernheim | FL |
| 271 | Sarah Oates | FL |
| 272 | Shantelle Hunter | FL |
| 273 | Soraya Giglio | FL |
| 274 | Tonya Okafor | FL |
| 275 | Towanna Robinson | FL |
| 276 | William Wilkerson | FL |
| 277 | Alex Johnson | GA |
| 278 | Angel Michelle Slayton | GA |
| 279 | Angelina Prater | GA |
| 280 | Anita Fussell | GA |
| 281 | Cantrina Stidum | GA |
| 282 | Chris Barfield | GA |

| 283 | Christine Frazier | GA |
|---|---|---|
| 284 | Cindy Powell | GA |
| 285 | David Graham | GA |
| 286 | Genelda Scriven | GA |
| 287 | Janaya Beach | GA |
| 288 | Janell Hollinshed | GA |
| 289 | Jim Ray | GA |
| 290 | Joseph Leikam | GA |
| 291 | Joseph Wommack | GA |
| 292 | Juanita Freeman | GA |
| 293 | Kelly Still | GA |
| 294 | Leigh Glasband | GA |
| 295 | Linda Sissum | GA |
| 296 | Lisa Boyd Holmes | GA |
| 297 | Marcus Parker | GA |
| 298 | Michael Rogers | GA |
| 299 | Michelle Whitt | GA |
| 300 | Quincy Smith | GA |
| 301 | Rebecca Meuse | GA |
| 302 | Richard Cole III | GA |
| 303 | Whitney Millican | GA |
| 304 | William Bradley | GA |
| 305 | Shaun Ramos Harrington | HI |
| 306 | Garrett Kartman | IA |
| 307 | Greg Stone | IA |
| 308 | Kym Den Hartog | IA |
| 309 | Lisa Larson | IA |
| 310 | Luchell Mitchell | IA |
| 311 | Martha Anngeline Sweatman Oltmanns | IA |
| 312 | Sammi Newton | IA |
| 313 | Tasha Standridge | IA |
| 314 | Terri A Sommer | IA |
| 315 | Brittany Logston | ID |
| 316 | Bryan Bartell | ID |
| 317 | Karin Sullivan | ID |
| 318 | Michael White | ID |
| 319 | Michelle Ransom | ID |
| 320 | Patrick Wolf | ID |
| 321 | Richard Clifton | ID |
| 322 | Aiden Yuhas | IL |
| 323 | Alexandra Ganster | IL |
| 324 | Alicia Barnett | IL |
| 325 | Alli Stocchetti | IL |
| 326 | Amira Black | IL |

| 327 | Amy Knollenberg | IL |
|---|---|---|
| 328 | Amy Quesada | IL |
| 329 | Andrew Egle | IL |
| 330 | Angela Parr | IL |
| 331 | Brea Kivland | IL |
| 332 | Bridget Powell | IL |
| 333 | Bridgett McGowan | IL |
| 334 | Carrie Shinnc | IL |
| 335 | Chad Broshous | IL |
| 336 | Chardae Gray | IL |
| 337 | Charles Laughlin | IL |
| 338 | Charles Moore | IL |
| 339 | Chassitte Cobb | IL |
| 340 | Chris Hoffman | IL |
| 341 | Christopher Tillery | IL |
| 342 | Dana Jones | IL |
| 343 | Daniel Kolb | IL |
| 344 | Daniel Townsend | IL |
| 345 | Dashawn Richardson | IL |
| 346 | David Dempsey | IL |
| 347 | DeAnthony Woodson | IL |
| 348 | Dena Hagen | IL |
| 349 | Emilio Blanco | IL |
| 350 | Gabriella Remy | IL |
| 351 | George Sims | IL |
| 352 | Grady Dixon | IL |
| 353 | Griffin Maloney | IL |
| 354 | Gwendolyn Jones | IL |
| 355 | Hannah Field | IL |
| 356 | Jaci Morrison | IL |
| 357 | Jacob Sweet | IL |
| 358 | Jane Gratzianna | IL |
| 359 | Jason Foster | IL |
| 360 | Jeanne Burian | IL |
| 361 | Jeanne Remington | IL |
| 362 | Jeffrey Eddy | IL |
| 363 | Jeffrey Latiker | IL |
| 364 | Jennifer Davis Ruff | IL |
| 365 | Jennifer Dennison | IL |
| 366 | John Morris | IL |
| 367 | Jonathan Ghanma | IL |
| 368 | Julia Glick | IL |
| 369 | Julie Bullock | IL |
| 370 | Justin Jones | IL |

| 371 | Justin Pettyjohn | IL |
|-----|------------------|-----|
| 372 | Keanna Nichelson | IL |
| 373 | Keith Peterson | IL |
| 374 | Kelly McDuffee | IL |
| 375 | Kenneth Wacker Gray | IL |
| 376 | Kenneth Warren | IL |
| 377 | Kerry Bass | IL |
| 378 | Kimberly Rings | IL |
| 379 | Kourtney Dainty | IL |
| 380 | Laretta Adams | IL |
| 381 | Latesha Lee | IL |
| 382 | Laura Leeper | IL |
| 383 | Linda Pinkard | IL |
| 384 | Loretta Smith | IL |
| 385 | Luc Walkington | IL |
| 386 | Mary Northrup Finch | IL |
| 387 | Meghan Bouchard | IL |
| 388 | Meghan Lowery | IL |
| 389 | Melissa Cook | IL |
| 390 | Melissa Propst | IL |
| 391 | Michael Delos Reyes | IL |
| 392 | Mike Harmon | IL |
| 393 | Molly McCarthy | IL |
| 394 | Morgan Carroll | IL |
| 395 | Nancy Esparza | IL |
| 396 | Nancy Hodapp | IL |
| 397 | Nathan Bryant | IL |
| 398 | Nicole Maxwell | IL |
| 399 | Olamide Awotayo | IL |
| 400 | Omar Nabulsi | IL |
| 401 | Oriana Passini | IL |
| 402 | Paulette Sullivan | IL |
| 403 | Rachel Gould | IL |
| 404 | Rachel Joaquin Huerta | IL |
| 405 | Rebecca Sheade | IL |
| 406 | Rebecca Wierenga | IL |
| 407 | Richard Burden | IL |
| 408 | Richard Ott | IL |
| 409 | Robert Hernandez | IL |
| 410 | Robert Matthews | IL |
| 411 | Sabrina Davis | IL |
| 412 | Samantha Seiler | IL |
| 413 | Sara Hall | IL |
| 414 | Sarah Broadfoot | IL |

| 415 | Sarah Legge | IL |
|-----|-------------|-----|
| 416 | Selena Nelson | IL |
| 417 | Seth Hill | IL |
| 418 | Shango Butler | IL |
| 419 | Sophia Kropp | IL |
| 420 | Stephanie Foster | IL |
| 421 | Stephanie Mueller | IL |
| 422 | Stephanie Sansoucie | IL |
| 423 | Steve Fisher | IL |
| 424 | Tara Cruz | IL |
| 425 | Tera Nickles | IL |
| 426 | Terri Skinner | IL |
| 427 | Tisha Franklin | IL |
| 428 | Toi Walker | IL |
| 429 | Tracy Dick | IL |
| 430 | Tricia Horner | IL |
| 431 | William Smith | IL |
| 432 | Winona Tl Williams | IL |
| 433 | Zakiya Rowe | IL |
| 434 | Zohaib Sheikh | IL |
| 435 | Amber Jett | IN |
| 436 | Angela Mullins Wiehe | IN |
| 437 | Benjamin Payne Neuffer | IN |
| 438 | Cheyanne Sterling | IN |
| 439 | Cora Robinson | IN |
| 440 | Cyrina Jackson | IN |
| 441 | Deborah Schoon | IN |
| 442 | Dustin Perdue | IN |
| 443 | Garrett McCreary | IN |
| 444 | Jennifer Dudley | IN |
| 445 | Jeremy Roberts | IN |
| 446 | Joseph Jacob | IN |
| 447 | Lekesha Mabry | IN |
| 448 | Lora Collins | IN |
| 449 | Michelle Dye | IN |
| 450 | Nathaniel Worthman | IN |
| 451 | Rachel Gardner | IN |
| 452 | Requel Walker | IN |
| 453 | Robert Baker | IN |
| 454 | Robert Ellis | IN |
| 455 | Shane Flowers | IN |
| 456 | Thomas Lynch | IN |
| 457 | Todd Gorecki | IN |
| 458 | Amber Alloway | KS |

| 459 | Ashley Pierce | KS |
|---|---|---|
| 460 | Cheryl Viergever | KS |
| 461 | Denese Pearl | KS |
| 462 | Erich Messenger | KS |
| 463 | Johana Eddleman | KS |
| 464 | Khrista Hilton | KS |
| 465 | Mike Rye | KS |
| 466 | Carl Engelhardt | KY |
| 467 | Chad Henderson | KY |
| 468 | Clarence Roberts | KY |
| 469 | Craig Sego | KY |
| 470 | David Poston | KY |
| 471 | Frank Munroe | KY |
| 472 | James Simon | KY |
| 473 | Jeffrey Wickert | KY |
| 474 | Kara Jobe | KY |
| 475 | Paul Vance | KY |
| 476 | Stephon Camp | KY |
| 477 | Teresa Morrison | KY |
| 478 | Travis Burton | KY |
| 479 | Wayne Duncan | KY |
| 480 | Andrea Frederick | LA |
| 481 | Catlyn Cloud | LA |
| 482 | Christen Guidry | LA |
| 483 | Christy Smith | LA |
| 484 | Debra Jordan | LA |
| 485 | Dustin Greer | LA |
| 486 | Evangela Magee | LA |
| 487 | Gavin Fontenot | LA |
| 488 | Jason Babin | LA |
| 489 | Keefe Condoll JR | LA |
| 490 | Lisa Graham | LA |
| 491 | Necole Danos | LA |
| 492 | Nicholas Dugas | LA |
| 493 | Thomas Duguay | LA |
| 494 | Tiana Bedoya | LA |
| 495 | Caryn Mac Donald | MA |
| 496 | Christopher Mathias | MA |
| 497 | Dempsey Hernandez | MA |
| 498 | Indrayud Mandal | MA |
| 499 | Jamie Burgess | MA |
| 500 | Jessica Martin | MA |
| 501 | Justin Janelle | MA |
| 502 | Nicholas Mele | MA |

| 503 | Adima Aniteye | MD |
|---|---|---|
| 504 | Cidney Goodall | MD |
| 505 | Eric White | MD |
| 506 | Joseph Davis | MD |
| 507 | Jovita Diaz McNair | MD |
| 508 | Maurice Bamberg | MD |
| 509 | Nick Gentile | MD |
| 510 | Tyshon Daniel | MD |
| 511 | Valerie Lovretin | MD |
| 512 | Sierra Frith | ME |
| 513 | AlGlenda Dunson | MI |
| 514 | Alicia Kelly | MI |
| 515 | Alicia Smith | MI |
| 516 | Amber Denham | MI |
| 517 | Amber Kay Rehlander | MI |
| 518 | Anthony Weber | MI |
| 519 | Danielle Sims | MI |
| 520 | Denisha Roberson | MI |
| 521 | Dwyane Garman | MI |
| 522 | Frances Delgado | MI |
| 523 | Jaisean Brooks | MI |
| 524 | James Gjokaj | MI |
| 525 | James Jackson | MI |
| 526 | James Muessig | MI |
| 527 | Jerome Devries | MI |
| 528 | John Bailey | MI |
| 529 | Judith Jones | MI |
| 530 | Kenneth Holt | MI |
| 531 | Kimberly Ramey | MI |
| 532 | Mathew Cattrell | MI |
| 533 | Richard Byrd | MI |
| 534 | Ronald Allix | MI |
| 535 | Ronald Hittle | MI |
| 536 | Shritama Sengupta | MI |
| 537 | Thomas Moran | MI |
| 538 | Andrew Thompson | MN |
| 539 | Brandy King | MN |
| 540 | Brittany Collier | MN |
| 541 | Christopher Nelson | MN |
| 542 | Lindsay Neely | MN |
| 543 | Lynnae Linnell | MN |
| 544 | Patrick Stickney | MN |
| 545 | Robynne Nisben | MN |
| 546 | Yazmin Cheng | MN |

| 547 | Akela Copeland | MO |
|-----|----------------|-----|
| 548 | Alexa Bullerdieck | MO |
| 549 | Anna Smith | MO |
| 550 | Cody Evans | MO |
| 551 | Daniel Klein | MO |
| 552 | Eden Roberts | MO |
| 553 | Frank Bolin JR | MO |
| 554 | Iberia Singleton | MO |
| 555 | Jason Russell | MO |
| 556 | Jeffrey Stephens | MO |
| 557 | Justin Miller | MO |
| 558 | Kyle Jamerson | MO |
| 559 | Lisa Jacques Dutra | MO |
| 560 | Lynda Davis | MO |
| 561 | Marcus Craig | MO |
| 562 | Michael Wilks JR | MO |
| 563 | Paul Keeton | MO |
| 564 | Steven Maddy | MO |
| 565 | Suzanne Tokunaga | MO |
| 566 | Tommy Lee | MO |
| 567 | Tonya Benfield | MO |
| 568 | Amanda Thorne | MS |
| 569 | Cassey Holliday | MS |
| 570 | Chandler Ruffin | MS |
| 571 | Kaitlynn Ware | MS |
| 572 | Kathryn Blevins | MS |
| 573 | Rhonda Day | MS |
| 574 | Shamika Conley | MS |
| 575 | Steve Little | MS |
| 576 | Tracy Walker | MS |
| 577 | Vanetta Lewis | MS |
| 578 | Emily Axtell | MT |
| 579 | Forrest Kaznakoff | MT |
| 580 | Pat Sutherland | MT |
| 581 | Tiana Jensen | MT |
| 582 | Angela Mesa | NC |
| 583 | Anthony Ray | NC |
| 584 | Beverly Henkel | NC |
| 585 | Bradley Richardson | NC |
| 586 | Brandon Cagle | NC |
| 587 | Chavonn Brown | NC |
| 588 | Christopher Moore | NC |
| 589 | Crystal Kincaid | NC |
| 590 | David Nesbitt | NC |

| 591 | Elizabeth Loyd | NC |
|-----|----------------|-----|
| 592 | Erika Clark | NC |
| 593 | Glen Brown | NC |
| 594 | Heather Ball | NC |
| 595 | Jamel Pittman | NC |
| 596 | James Barrett | NC |
| 597 | James Meyers | NC |
| 598 | Jason Hewett | NC |
| 599 | John Mobley | NC |
| 600 | Keegan Smith | NC |
| 601 | Kimberly Johnson Jones | NC |
| 602 | Kristian Price | NC |
| 603 | Lauren Allen | NC |
| 604 | Lillian Caldwell | NC |
| 605 | Lisa Stinson | NC |
| 606 | Madolyn Davis | NC |
| 607 | Maigan Horne | NC |
| 608 | Marc Asturias | NC |
| 609 | Maria Flowers | NC |
| 610 | Michael Dunovant | NC |
| 611 | Morgan Colter | NC |
| 612 | Pilar Quintana Odria | NC |
| 613 | Quintin Harris | NC |
| 614 | Rachel Quintero | NC |
| 615 | Raymond Jett | NC |
| 616 | Robel Tessema | NC |
| 617 | Ronald Ushing | NC |
| 618 | Tuquina Patterson | NC |
| 619 | Twayna Thomas | NC |
| 620 | Willie Guy | NC |
| 621 | David Teal | ND |
| 622 | Jodeen Bergstrom Dean | ND |
| 623 | Dan Peters | NE |
| 624 | Joel Umbrell | NE |
| 625 | Tatiana Ballion | NE |
| 626 | Brandon Sargent | NH |
| 627 | Brenda Nye | NH |
| 628 | Todd Prevost | NH |
| 629 | Christopher Gesualdo | NJ |
| 630 | Cole Mentzer | NJ |
| 631 | Gusi Ortiz | NJ |
| 632 | Joshua Bucher | NJ |
| 633 | Kareem Smith | NJ |
| 634 | Kristen Sudol | NJ |

| 635 | Michael Kaltner | NJ |
|-----|------------------|-----|
| 636 | Michael Mota | NJ |
| 637 | Nicola Stout | NJ |
| 638 | Shawn Glynn | NJ |
| 639 | William Pond | NJ |
| 640 | Barbara Anderson | NM |
| 641 | Daniel Pinnell | NM |
| 642 | Felix Hernandez | NM |
| 643 | Gary Allen | NM |
| 644 | Leah Nycole Gonzales | NM |
| 645 | Mary Hewitt | NM |
| 646 | Valerie Largo | NM |
| 647 | Ashley Helmeczi | NV |
| 648 | Ashley Pugh | NV |
| 649 | Brian Corcoran | NV |
| 650 | Carolee Eck | NV |
| 651 | Darin McCoy | NV |
| 652 | David Urbach | NV |
| 653 | Dolores Ziolkowski | NV |
| 654 | Lee Grube | NV |
| 655 | Rose Vaughan | NV |
| 656 | Sarah Woods | NV |
| 657 | Shirley Newlands | NV |
| 658 | Vincent Ricciardi | NV |
| 659 | Aydin Celebi | NY |
| 660 | Caera Beightol | NY |
| 661 | Calena Johnson | NY |
| 662 | Casey Skrhak | NY |
| 663 | Danny Greenway | NY |
| 664 | Dell Deangelis | NY |
| 665 | Ebony Odom | NY |
| 666 | Edwin Garcia | NY |
| 667 | Evan Creque | NY |
| 668 | Heidi Weaver | NY |
| 669 | Jackie Hill | NY |
| 670 | Jamar Pettiford | NY |
| 671 | Jeffrey Stumpf | NY |
| 672 | Jennifer Sheppard | NY |
| 673 | Jeremy Nagar | NY |
| 674 | Jessica Gordon | NY |
| 675 | Kaitlynanne Szmidt | NY |
| 676 | Kattura Garner | NY |
| 677 | Kyle Williams | NY |
| 678 | Laura Dixon | NY |

| 679 | Natural Shinn | NY |
|-----|----------------|-----|
| 680 | Patrick Kennedy | NY |
| 681 | Peter Sullivan | NY |
| 682 | Phillip Dzielski | NY |
| 683 | Raphael Mullings | NY |
| 684 | Sam Herndon | NY |
| 685 | Scott Russo | NY |
| 686 | Shana Kolodny | NY |
| 687 | Sukhbir Singh Sukhbir | NY |
| 688 | Terrence Clements | NY |
| 689 | Thomas Aquilina | NY |
| 690 | Todd J Tyo | NY |
| 691 | Amanda Carroll | OH |
| 692 | Amanda Lee | OH |
| 693 | Anita Mims | OH |
| 694 | Arnyka Harris | OH |
| 695 | Brian Martin | OH |
| 696 | Caitlin Shea | OH |
| 697 | Charlene Ann Ferencik | OH |
| 698 | Connor Johnson | OH |
| 699 | Darin Wiseman | OH |
| 700 | Heather Varner | OH |
| 701 | Holli Raymond | OH |
| 702 | James Hunsbarger | OH |
| 703 | Jamie Bryon | OH |
| 704 | Joe Burkey | OH |
| 705 | Julie Weyrick | OH |
| 706 | Laurie Wismer | OH |
| 707 | Lisa Davis | OH |
| 708 | Lisa Marie Hollowell | OH |
| 709 | Marcia Rambharan | OH |
| 710 | Maria Trahan | OH |
| 711 | Mark Looser | OH |
| 712 | Matt Hamm | OH |
| 713 | Micheal Boettcher | OH |
| 714 | Michelle Wells | OH |
| 715 | Mysohia Crocker Nelson | OH |
| 716 | Regina Caldwell | OH |
| 717 | Ronald Kreiling | OH |
| 718 | Stephanie Johnson | OH |
| 719 | Tanisha Walker | OH |
| 720 | Tina White | OH |
| 721 | Victoria Enis | OH |
| 722 | Alicejean Yell | OK |

| 723 | Amber Jones | OK |
|-----|-------------|-----|
| 724 | Ashley Pollard | OK |
| 725 | Billy York | OK |
| 726 | Brenda Rohling | OK |
| 727 | Bryan McSpadden | OK |
| 728 | Donna James | OK |
| 729 | Jacob Chappell | OK |
| 730 | Karma Tucker | OK |
| 731 | Kimberly Runyan | OK |
| 732 | Mary Busten | OK |
| 733 | Patrick Hoover | OK |
| 734 | Sherry Mills | OK |
| 735 | Tray Romine | OK |
| 736 | Tyler Streater | OK |
| 737 | William Konvalin | OK |
| 738 | Andrew Cox | OR |
| 739 | Barbara Burney | OR |
| 740 | Brandi Webb | OR |
| 741 | Brandon Kroker | OR |
| 742 | Brooke Daniels | OR |
| 743 | Christina Estrada | OR |
| 744 | Christina Nitsche | OR |
| 745 | Danielle Maveal | OR |
| 746 | Dee Stone | OR |
| 747 | Dusti Moore | OR |
| 748 | Glenn Thomas | OR |
| 749 | James Fillmore | OR |
| 750 | James Wiggins | OR |
| 751 | Jamie Hardin | OR |
| 752 | Kierra Todhunter Mitchell | OR |
| 753 | Larissa Gonzales | OR |
| 754 | Lauren Larsen | OR |
| 755 | Molly Boykoff | OR |
| 756 | Rebecca Young | OR |
| 757 | Shadwell Skoglie | OR |
| 758 | Shawna Chambers | OR |
| 759 | Tamieka Offord | OR |
| 760 | Taylor Mauch | OR |
| 761 | Tyler Francke | OR |
| 762 | Valerie Smith | OR |
| 763 | Yvonne Elkins | OR |
| 764 | Allen J Troske | PA |
| 765 | Andrea Sumrall | PA |
| 766 | Andrew Kriegh | PA |

| 767 | Anna Maria Granato | PA |
|-----|-------------------|-----|
| 768 | April Smith | PA |
| 769 | Averill Blanchard | PA |
| 770 | Christina Vitale | PA |
| 771 | Damien Zurawski | PA |
| 772 | DeAnte Dupree | PA |
| 773 | Emilee Hayford | PA |
| 774 | Jasmine Jones | PA |
| 775 | Jason Totin | PA |
| 776 | Jennifer Jones | PA |
| 777 | Jessalyn Hein | PA |
| 778 | Jessica Fogle | PA |
| 779 | Jillian Ivey | PA |
| 780 | Joe McGowan | PA |
| 781 | Josh Stebbins | PA |
| 782 | Joshua Weaver | PA |
| 783 | Kelly Lesher | PA |
| 784 | Kimberly Clark | PA |
| 785 | Kristine Slater | PA |
| 786 | Lori Heymach | PA |
| 787 | Malaika Mehta | PA |
| 788 | Matthew Samaco | PA |
| 789 | Maxwell Lewes | PA |
| 790 | Michelle McKinley | PA |
| 791 | Nicole Shew | PA |
| 792 | Robert Walker | PA |
| 793 | Robin Cornelius | PA |
| 794 | Stephanie Zern | PA |
| 795 | Steven Taylor | PA |
| 796 | Susan Turner | PA |
| 797 | William Summers | PA |
| 798 | Allison Overton | SC |
| 799 | Amy Broome | SC |
| 800 | Angela Smith | SC |
| 801 | Blenda Cole | SC |
| 802 | Cassey Medlin | SC |
| 803 | Charles Kiser | SC |
| 804 | Charmel Bloodsaw | SC |
| 805 | Cynthia Fryer | SC |
| 806 | Dorothy Brown | SC |
| 807 | Doug Smith | SC |
| 808 | Hannah Dunn | SC |
| 809 | Howard Smith | SC |
| 810 | James Williams | SC |

| | | |
|---|---|---|
| 811 | John Carter | SC |
| 812 | Joshua Windham | SC |
| 813 | Julia Stork | SC |
| 814 | Justin Mitchell | SC |
| 815 | Justin Wilson | SC |
| 816 | Martin Briggs | SC |
| 817 | Michael Gooding | SC |
| 818 | Michelle McCullough | SC |
| 819 | Robert Haynes | SC |
| 820 | Willietta Bostick | SC |
| 821 | Devin Kyle | SD |
| 822 | Dionte Venson | SD |
| 823 | Amanda West | TN |
| 824 | Amy Dent | TN |
| 825 | Angela Lockhart | TN |
| 826 | Brian Lockhart | TN |
| 827 | Cecynthia Wright | TN |
| 828 | Christopher Pryor | TN |
| 829 | Crystal Taylor | TN |
| 830 | Donald Roberts | TN |
| 831 | Gerald Pittman | TN |
| 832 | Heather Hye | TN |
| 833 | Jennifer Brown | TN |
| 834 | Joseph Garner | TN |
| 835 | Latishia Lanier | TN |
| 836 | Lisa Riner | TN |
| 837 | Marissa Graham | TN |
| 838 | Michael Carter | TN |
| 839 | Misty Hutchins | TN |
| 840 | Robert Woods | TN |
| 841 | Sandy Solorzanoruiz | TN |
| 842 | Stephanie Driver | TN |
| 843 | William Frazier | TN |
| 844 | Adrienne Littlejohn | TX |
| 845 | Aleck Karadimas | TX |
| 846 | Alison Lawrence | TX |
| 847 | Anne Comstock | TX |
| 848 | Ashley Hall | TX |
| 849 | Barbara Haley | TX |
| 850 | Blanca Cruz | TX |
| 851 | Brandy Hinojosa | TX |
| 852 | Cassandra Auldridge | TX |
| 853 | Clayton Comeaux | TX |
| 854 | Dane Creech | TX |

| | | |
|---|---|---|
| 855 | Erika Braswell | TX |
| 856 | Erin Bauman | TX |
| 857 | Fred Rowinsky | TX |
| 858 | Gregory Coats | TX |
| 859 | Hermes Gonzalez | TX |
| 860 | Jeneice Foss | TX |
| 861 | Jermon Brown | TX |
| 862 | Jo Jones | TX |
| 863 | John Finley | TX |
| 864 | Jordan Strawn | TX |
| 865 | Joshua Denton | TX |
| 866 | Juan Carlos Cutino JR | TX |
| 867 | Justin Feemster | TX |
| 868 | Kaley Johnston | TX |
| 869 | Kandi Barker | TX |
| 870 | Kim King | TX |
| 871 | Kristi Marie Wilson | TX |
| 872 | Kristina Dornin | TX |
| 873 | Laurie Jo Canaday Smith | TX |
| 874 | Luke Fisher | TX |
| 875 | Mark M Zavala | TX |
| 876 | Michael Odhiambo | TX |
| 877 | Michael Williams | TX |
| 878 | Micheal Case | TX |
| 879 | Miguel Soto | TX |
| 880 | Miranda Gray | TX |
| 881 | Peter Villarreal | TX |
| 882 | Rayvone Washington | TX |
| 883 | Richard Trejo | TX |
| 884 | Rick Corcoran | TX |
| 885 | Ricky Macoy | TX |
| 886 | Robert McRight | TX |
| 887 | Sandra Duforat | TX |
| 888 | Sarah Brantley | TX |
| 889 | Teekie Allen | TX |
| 890 | Theresa Rodriguez | TX |
| 891 | Timikeyi Egbuson | TX |
| 892 | Tom LeTourneau | TX |
| 893 | Tracey Cormier | TX |
| 894 | Wendy Sutton Thornberry | TX |
| 895 | William Furrer | TX |
| 896 | Clinton Newman | UT |
| 897 | Erica Hopkins | UT |
| 898 | Josh Geigle | UT |

| | | |
|---|---|---|
| 899 | Lucas Ruiz | UT |
| 900 | Lyndsy Tippetts | UT |
| 901 | Melissa Sorenson | UT |
| 902 | Shanna Davis | UT |
| 903 | Tanna Eskelsen | UT |
| 904 | Amber Vankovsky | WA |
| 905 | Brandy Evans | WA |
| 906 | Canela Lightner | WA |
| 907 | Cathy Johnson | WA |
| 908 | Chandra Mincks | WA |
| 909 | Cherlyn Litnauwista | WA |
| 910 | Christina Eighinger | WA |
| 911 | Christopher Coulter | WA |
| 912 | Courtney Rand | WA |
| 913 | Curtis Rudd | WA |
| 914 | Dakoda Foxx | WA |
| 915 | Daniel Simon | WA |
| 916 | Daniel Vanmeter | WA |
| 917 | David Abramowitz | WA |
| 918 | Desiree Jay | WA |
| 919 | Dylan Shepherd | WA |
| 920 | Emma Kates Shaw | WA |
| 921 | Eric Campbell | WA |
| 922 | James Richards | WA |
| 923 | Jamie Eaton | WA |
| 924 | Jeffrey Haller | WA |
| 925 | Joshua Fitch | WA |
| 926 | Karen Saucedo Argueta | WA |
| 927 | Katrina Wilder | WA |
| 928 | Kristin Yakel | WA |
| 929 | Marisa Watts | WA |
| 930 | Matthew Ervin | WA |
| 931 | Nancy Kendall | WA |
| 932 | Nicolas Sturdevant | WA |
| 933 | Richard Vinson | WA |
| 934 | Rick Beck | WA |
| 935 | Samantha Montgomery | WA |
| 936 | Sarah Taylor | WA |
| 937 | Sean Bangs | WA |
| 938 | Selena Fisher | WA |
| 939 | Simon Thornton | WA |
| 940 | Stephanie Strong | WA |
| 941 | Stephen Fitch | WA |
| 942 | Steven Mattis | WA |

| | | |
|---|---|---|
| 943 | Taylor Gastineau | WA |
| 944 | Timothy Tozier | WA |
| 945 | Ulisa Johnson | WA |
| 946 | William Shegrud | WA |
| 947 | Zach Bass | WA |
| 948 | Alex Doman | WI |
| 949 | David Olszewski | WI |
| 950 | Debbie Sroka | WI |
| 951 | Gregorios Katechis | WI |
| 952 | Kevin Arch | WI |
| 953 | Marcus Sanford | WI |
| 954 | Mark Reiss | WI |
| 955 | Michelle Lanser | WI |
| 956 | Nicolas Duran Ronco | WI |
| 957 | Robert Harrison | WI |
| 958 | Telenna Gonzales | WI |
| 959 | Alfreda Graves Conyers | WV |
| 960 | Amanda Jarrells | WV |
| 961 | Amy Fife | WV |
| 962 | Brandon Simmons | WV |
| 963 | Brittany Salisbury | WV |
| 964 | Cari Caldwell | WV |
| 965 | Carrie Smith | WV |
| 966 | Caryn Prasse | WV |
| 967 | Christopher Harrison | WV |
| 968 | Darin Slocum | WV |
| 969 | Eron Holley | WV |
| 970 | Gayle Phillips | WV |
| 971 | Glennis Whitley | WV |
| 972 | Jacob Chaney | WV |
| 973 | Jennifer Bennett | WV |
| 974 | Joseph Hurlow | WV |
| 975 | Joshua Pulvino | WV |
| 976 | Linda Boggess | WV |
| 977 | Lindsey Cibelli | WV |
| 978 | Melissa Stewart | WV |
| 979 | Michael Graham | WV |
| 980 | Mindy Cole | WV |
| 981 | Nathaniel Gurley | WV |
| 982 | William Journell | WV |
| 983 | Zackery Krajeck | WV |
| 984 | Brandon Eserman | WY |
| 985 | Lisa Callahan | WY |

## SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES
### Civil Division
Central District, Spring Street Courthouse, Department 7

**25STCV17300**                                                    June 26, 2025
**JESSICA CALDERON vs WHALECO, INC., et al.**                      9:55 AM


Judge: Honorable Samantha Jessner          CSR: None
Judicial Assistant: A. Rosas               ERM: None
Courtroom Assistant: T. Bivins             Deputy Sheriff: None

APPEARANCES:

For Plaintiff(s): No Appearances

For Defendant(s):  No Appearances


**NATURE OF PROCEEDINGS:** Court Order Re: Complex Determination;

This case is hereby determined to be complex within the meaning of Rule 3.400 of the California Rules of Court.

The case is ordered reassigned to Judge Timothy Patrick Dillon in Department 15 at the Spring Street Courthouse for all further proceedings and for all purposes.

The case is ordered stayed until the Initial Status Conference date. Notice of Initial Status Conference is to be given by the Clerk in Department 15. No responsive pleadings may be filed until further order of the Court. Parties may file a Notice of Appearance in lieu of an Answer or other responsive pleading. The filing of a Notice of Appearance shall not constitute a general appearance, and shall not waive any substantive or procedural challenge to the complaint. Nothing herein stays the time for filing Affidavit of Prejudice pursuant to Code of Civil Procedure section 170.6.

Pursuant to Government Code section 70616 subdivisions (a) and (b), each party is ordered to pay $1,000.00 for complex fees, payable to Los Angeles Superior Court, within ten (10) calendar days of service of this order.

Any party objecting to the complex designation must file an objection with proof of service in Department 7 within ten (10) days of service of this minute order. Any response to the objection must be filed in Department 7 within seven (7) days of service of the objection. This Court will make its ruling on the submitted pleadings.

Plaintiff is ordered to forthwith serve a copy of this minute order on all parties and file a proof of service within seven (7) days of service.

Certificate of Service is attached.

# SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES
### Civil Division
Central District, Spring Street Courthouse, Department 7

**25STCV17300**                                                              June 26, 2025
**JESSICA CALDERON vs WHALECO, INC., et al.**                                     9:55 AM

Judge: Honorable Samantha Jessner          CSR: None
Judicial Assistant: A. Rosas               ERM: None
Courtroom Assistant: T. Bivins             Deputy Sheriff: None

Exhibit D, Page 108

# SUPERIOR COURT OF CALIFORNIA
## COUNTY OF LOS ANGELES

COURTHOUSE ADDRESS:

Spring Street Courthouse
312 North Spring Street, Los Angeles, CA, 90012

PLAINTIFF(S)/PETITIONER(S):

Jessica Calderon

DEFENDANT(S)/RESPONDENT(S):

WHALECO, Inc., et al.

| FOR COURT USE ONLY |
|---|
| **FILED**<br>Superior Court of California<br>County of Los Angeles<br>06/26/2025<br>David W. Slayton, Executive Officer / Clerk of Court<br>By: _____ A. Rosas _____ Deputy |

### CLERK'S CERTIFICATE OF SERVICE BY ELECTRONIC SERVICE

CASE NUMBER:

25STCV17300

I, David W. Slayton, Executive Officer/Clerk of Court of the above-entitled court, do hereby certify that I am not a party to the cause herein and that on this date I served the

**Minute Order of 06/26/2025**

upon each party or counsel of record in the above entitled action by electronically serving to the party or parties at the electronic address as listed below:

**"Krista R. Hemming" <TEMUlit@potterhandy.com>**

The electronic transmission originated from the Superior Court of California, County of Los Angeles email address eService-DoNotReply@lacourt.org at the Spring Street Courthouse, 312 North Spring Street, Los Angeles, CA, 90012.

Dated: 06/26/2025

David W. Slayton, Executive Officer / Clerk of Court

By: A. Rosas _____

Deputy Clerk

**Page 1 of 1**

**CLERK'S CERTIFICATE OF SERVICE BY ELECTRONIC SERVICE**

LASC CIV 310 NEW 03/25
For Mandatory Use

Exhibit D, Page 109

Code of Civil Procedure § 1013b(4)